UNITED STATES of America, Appellee,

v.

**Tyrone JOHNSON, Appellant.**

No. 04–2930.

United States Court of Appeals, Eighth Circuit.

Submitted: May 9, 2005.

Decided: May 18, 2005.

Thomas Christian Albus, U.S. Attorney's Office, St. Louis, MO, for Appellee.

Jeffrey J. Rosanswank, Federal Public Defender's Office, Cape Girardeau, MO, for Appellant.

Before LOKEN, Chief Judge, BEAM, and SMITH, Circuit Judges.

PER CURIAM.

Tyrone Johnson pled guilty to distributing five grams or more of cocaine base, in violation of 21 U.S.C. § 841(a)(1) and (b)(1)(B). At sentencing, Johnson objected

---

1. The Honorable Richard G. Kopf, Chief Judge, United States District Court for the District of Nebraska.

to the application of the United States Sentencing Guidelines, arguing under *Blakely v. Washington,* —— U.S. ——, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004), that the guidelines scheme in its entirety was unconstitutional. The parties stipulated to the base offense level as well as the applicable adjustments, establishing a guideline range of thirty-seven to forty-six months' imprisonment. The district court sentenced Johnson to a term of thirty-seven months' imprisonment and a four-year term of supervised release.

Johnson's objection to the guidelines at sentencing sufficiently preserved the *United States v. Booker* issue for our review. —— U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). In the instant case we are faced with a situation we've recently addressed: a defendant sentenced to the low end of the guidelines, who preserves a *Booker* issue, but who faced no enhancement based on judge-found facts. *See United States v. Garcia,* 406 F.3d 527 (8th Cir.2005); *United States v. Haidley,* 400 F.3d 642 (8th Cir.2005). As such, the issue is whether it is "harmless error to sentence a defendant under a mandatory federal sentencing guideline regime, as opposed to the *Booker* advisory system, when there is no Sixth Amendment issue as to the guideline computation and the defendant is sentenced at the bottom of the federal sentencing guideline range." *Haidley,* 400 F.3d at 644.

Proving harmless error, or that any error does not affect substantial rights, is a burden that lies with the beneficiary of the error. Here, that is the government. *See Chapman v. California,* 386 U.S. 18, 24, 87 S.Ct. 824, 17 L.Ed.2d 705 (1967). As in *Garcia* and *Haidley,* there is nothing in this record to indicate that Johnson's sentence would have been the same under advisory guidelines. *See United States v. Marcussen,* 403 F.3d 982 (8th Cir.2005) (finding harmless error because the district court set forth on the record the sentence it would have imposed had the mandatory guidelines scheme not been in place). Thus, the government has not satisfied its burden of proving the sentencing error is harmless. *Garcia,* 406 F.3d 527, 529.

We therefore vacate Johnson's sentence and remand for resentencing.